

## UNITED STATES INTERNATIONAL TRADE COMMISSION

WASHINGTON, DC 20436


December 11, 2023


Hon. Jarrett B. Perlow, Clerk
U.S. Court of Appeals for the Federal Circuit
Office of the Clerk
717 Madison Place, NW
Washington, DC 20439

**RE:    24-1098 *Brita LP v. International Trade Commission***

Dear Mr. Perlow:

Pursuant to Rule 17 of the rules of this Court, and Rule 17(b) of the Federal Rules of
Appellate Procedure, we hereby transmit a certified list of the agency record in
**Investigation No. 337-TA-1294 – *Certain High-Performance Gravity-Fed Water
Filters and Products Containing the Same***.

This list is filed in connection with the above-referenced appeal.

Sincerely,

Lisa R. Barton
Secretary to the Commission


Enclosure:
    Certified List

**INVESTIGATION REPORT**      **Date/Time:** **12/11/2023, 12:00 PM**
**Investigation No. 337-TA-1294**      **Page 1 of 44**
**Total Records = 486**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 12/27/2021 | (759243 - Public) | Complaint, Public Complaint and Exhibits 1-90, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 12/27/2021 | (759253 - Public) | Complaint, Public Complaint and Exhibits 91-160, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 12/27/2021 | (759256 - Confidential) | Complaint, Confidential Exhibits to the Complaint, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 12/27/2021 | (759263 - Public) | Complaint, Appendices A and B, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 12/27/2021 | (759319 - Public) | Notice, Receipt of Complaint; Solicitation of Comments Relating to the Public Interest, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 01/10/2022 | (759964 - Public) | Comments/Response to Comments, Proposed Respondent's Brita GmbH Statement on the Public Interest, filed by Ursula Day of Law Firm of Ursula B. Day, on behalf of Brita GmbH and Mavea LLC |
| 01/10/2022 | (759984 - Public) | Notice, 86 FR 74421 F.R. Notice of Receipt of Complaint; Solicitation of Comments Relating to the Public Interest, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 01/10/2022 | (760106 - Public) | Complaint, First Public Supplement to the Complaint, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 01/10/2022 | (760110 - Confidential) | Complaint, First Confidential Supplement to the Public Complaint, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 01/13/2022 | (760466 - Public) | Comments/Response to Comments, Complainant's Reply to Proposed Respondent Brita GmbH's Statement on the Public Interest, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 01/19/2022 | (760882 - Public) | Correspondence - USITC, Letter to Jeffrey R. Gargano Denying Request for Leave to File Public Interest Comments out of Time, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 01/25/2022 | (761327 - Public) | Notice, Institution of Investigation, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 01/26/2022 | (761416 - Public) | Notice, Assignment of ALJ McNamara, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 01/27/2022 | (761532 - Public) | Notice of Appearance, Notice of Appearance of Alston & Bird LLP on Behalf of Helen of Troy Limited and Kaz USA; Designation of Adam D. Swain as Lead Counsel, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |

| | | |
|---|---|---|
| 01/27/2022 | (761594 - Public) | Notice of Appearance, Notice of Appearance of Sterne, Kessler, Goldstein & Fox on Behalf of Brita LP; Designation of Paul A. Ainsworth as Lead Counsel, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 01/28/2022 | (761698 - Public) | Notice of Appearance, Notice of Appearance of K and L Gates LLP on Behalf of Vestergaard Frandsen Inc.; Designation of Jeffrey R. Gargano as Lead Counsel, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 01/28/2022 | (761710 - Public) | Notice of Appearance, Notice of Appearance of Russ August & Kabat on Behalf of Mavea LLC and Brita GmbH; Designation of Matthew D. Aichele as Lead Counsel, filed by Matthew Aichele of Russ August & Kabat, on behalf of Brita GmbH and Mavea LLC |
| 01/28/2022 | (761764 - Public) | Notice of Appearance, Notice of Appearance of Baker and Hostetler on Behalf of Culligan International Co. and Zero Technologies, LLC; Designation of Jared Brandyberry as Lead Counsel, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 01/31/2022 | (761820 - Public) | Order, 1 Protective Order, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 01/31/2022 | (761916 - Public) | PO Subscription, Agreement to Be Bound by Adam D. Swain, Pamela Holland Councill, Karlee N. Wroblewski, Katherine D. Rubschlager, and John McGrath, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 01/31/2022 | (761924 - Public) | Request for Confidential Materials, Request for Confidential Materials on Behalf of Kaz USA, Inc. and Helen of Troy Limited, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 01/31/2022 | (761959 - Public) | Notice of Appearance, Notice of Appearance of Calfee, Halter & Griswold LLP on Behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd d/b/a WaterdropDirect; Designation of Todd Tucker as Lead Counsel, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 01/31/2022 | (761963 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Todd R. Tucker, Joshua M. Ryland, Jack R. Smith, Yizhou Liu, Joshua A. Friedman, Ashley J. Earle, and Brian P. Doney, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 01/31/2022 | (761965 - Public) | Request for Confidential Materials, Request for Confidential Materials on Behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. d/b/a WaterdropDirect, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |

**INVESTIGATION REPORT**
Investigation No. 337-TA-1294

| | | |
|---|---|---|
| 02/01/2022 | (761982 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Paul A. Ainsworth, Kyle E. Conkin, Alex Covington, Uma Everett, Davin Guinn, Josephine Kim, Robert Niemeier, Deborah Sterling, Grace Tuyiringire, and Kathleen Wills, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 02/01/2022 | (761983 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Matthew D. Aichele, Brett Cooper, Seth Hasenour, and Drew B. Hollander, filed by Matthew Aichele of Russ August & Kabat, on behalf of Brita GmbH and Mavea LLC |
| 02/01/2022 | (761984 - Public) | Request for Confidential Materials, Request for Confidential Materials on Behalf of Mavea LLC and Brita GmbH, filed by Matthew Aichele of Russ August & Kabat, on behalf of Brita GmbH and Mavea LLC |
| 02/01/2022 | (762030 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Jared A. Brandyberry, John S. Letchinger; Cassandra J. Simmons; Jeffrey J. Lyons, and Derek M. Freitas, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 02/01/2022 | (762031 - Public) | Request for Confidential Materials, Request for Confidential Materials on Behalf of Zero Technologies, LLC and Culligan International Co., filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 02/01/2022 | (762071 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Jeffrey Gargano, Devon Beane, Philip Kunz, Michael Murphy, and Nelson Hua, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 02/01/2022 | (762075 - Public) | Request for Confidential Materials, Request for Confidential Materials on Behalf of Vestergaard Frandsen Inc. d/b/a LifeStraw, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 02/02/2022 | (762223 - Public) | Order, 2 Notice of Ground Rules, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 02/04/2022 | (762510 - Public) | Notice, 87 FR 4913 F.R. Notice of Institution of Investigation, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 02/08/2022 | (762715 - Public) | Correspondence, Proof of Service of Complaint, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 02/08/2022 | (762777 - Public) | Order, 3 Proposed Scheduling Order, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 02/09/2022 | (762825 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Ewa Wojciechowska, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Vestergaard Frandsen Inc. d/b/a LifeStraw |

**INVESTIGATION REPORT**
**Investigation No. 337-TA-1294**

| | | |
|---|---|---|
| 02/09/2022 | (762872 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Robert Stout, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 02/10/2022 | (762972 - Public) | Motion, 1294-001 4 Pur Respondents' Unopposed Motion for an Extension of Time to Respond to the Complaint and Notice of Investigation, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 02/11/2022 | (763027 - Public) | Order, 1294-001 4 Granting Pur Respondents' Unopposed Motion for an Extension of Time to Respond to the Complaint and Notice of Investigation [Docket No. 1294-001], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 02/11/2022 | (763088 - Public) | Motion, 1294-002 ZeroWater, Aqua Crest, Mavea LLC, Brita GmbH, and Vestergaard Frandsen Inc. Respondents' Unopposed Motion to Extend the Deadlines to Respond to the Complaint and Notice of Investigation, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC, Culligan International Co., EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., Mavea LLC, Brita GmbH, and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 02/14/2022 | (763177 - Public) | Order, 1294-002 5 Granting Pur Respondents' Unopposed Motion for an Extension of Time to Respond to the Complaint and Notice of Investigation, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 02/15/2022 | (763298 - Public) | Order, 1294-002 5 Granting Movant Respondents' Unopposed Motion for an Extension of Time to Respond to the Complaint and Notice of Investigation [Docket No. 1294-002], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 02/15/2022 | (763308 - Public) | Response/Submission to ALJ Order, The Parties' Joint Proposed Procedural Schedule, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Mavea LLC, and Brita GmbH |
| 02/16/2022 | (763347 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Todd R. Tucker and Dustin D. Likens, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 02/16/2022 | (763381 - Public) | Motion, 1294-003 6 Brita LP's Motion for Leave to File a First Amended Complaint Based on the Issuance of a Certificate of Correction, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 02/17/2022 | (763430 - Public) | Order, 1294-003 6 Granting Complainant's Unopposed Motion to Amend Complaint [Motion Docket No. 1294-003], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |

| | | |
|---|---|---|
| 02/17/2022 | (763449 - Public) | Order, 7 Adopted Procedural Schedule, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 02/17/2022 | (763477 - Public) | Answer to Complaint, Respondents EcoLife Technologies Inc. and Ecopure Filter Co., Ltd's Response to the Complaint and Notice of Investigation, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 02/17/2022 | (763478 - Confidential) | Answer to Complaint, Confidential Exhibit A to Respondents EcoLife Technologies Inc. and Ecopure Filter Co., Ltd.'s Response to the Complaint and Notice of Investigation, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 02/18/2022 | (763517 - Public) | Complaint, Brita LP's First Amended Complaint under Section 337 of the Tariff Act of 1930, as Amended, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 02/22/2022 | (763602 - Public) | Notice of Appearance, Supplemental Notice of Appearance; Additional Attorneys from Calfee, Hatler & Griswold LLP on Behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd d/b/a WaterdropDirect, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 02/22/2022 | (763712 - Public) | Answer to Complaint, Respondent Vestergaard Frandsen Inc.'s Response to First Amended Complaint and Notice of Investigation, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 02/22/2022 | (763717 - Confidential) | Answer to Complaint, Confidential Exhibit A to Respondent Vestergaard Frandsen Inc.'s Response to First Amended Complaint and Notice of Investigation, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 02/22/2022 | (763718 - Public) | Answer to Complaint, Verification to Respondent Vestergaard Frandsen Inc's Response to First Amended Complaint and Notice of Investigation, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 02/22/2022 | (763723 - Public) | Answer to Complaint, Brita GmbH Mavea LLC's Response to the Complaint and Notice and Investigation, filed by Matthew Aichele of Russ August & Kabat, on behalf of Brita GmbH and Mavea LLC |
| 02/22/2022 | (763725 - Public) | Answer to Complaint, Respondents Zero Technologies, LLC, and Culligan International Co.'s Response to the Complaint and Notice of Investigation, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |

| 02/22/2022 | (763726 - Confiden-tial) | Answer to Complaint, Confidential Exhibit 1 to Respondents Brita GmbH and Mavea LLC's Response to the Complaint and Notice of Investigation, filed by Matthew Aichele of Russ August & Kabat, on behalf of Brita GmbH and Mavea LLC |
| --- | --- | --- |
| 02/22/2022 | (763728 - Confiden-tial) | Answer to Complaint, Confidential Exhibit A to Respondents Kaz USA, Inc. and Helen of Troy Limited's Response to Brita LP's Complaint and Notice of Investigation, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 02/22/2022 | (763740 - Public) | Answer to Complaint, PUR Respondents' Response to the Complaint and Notice of Investigation, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 02/23/2022 | (763745 - Public) | Answer to Complaint, Verification of Response to the Complaint and Notice of Investigation, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 02/25/2022 | (764054 - Public) | Other, Stipulation among the Parties Concerning Certain Procedural and Discovery Matters, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, Mavea LLC, and Brita GmbH |
| 03/01/2022 | (764240 - Public) | Response/Submission to ALJ Order, 7 Brita LP's Notice of Patent Priority Dates/Dates of Conception, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 03/03/2022 | (764398 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Amy E. Hayden, filed by Matthew Aichele of Russ August & Kabat, on behalf of Brita GmbH and Mavea LLC |
| 03/09/2022 | (764955 - Public) | Notice of Appearance, Supplemental Notice of Appearance; Additional Attorney from Merchant and Gould on Behalf of Qingdao Ecopure Filter Co., Ltd., filed by Joshua Hartman of Merchant and Gould, on behalf of Qingdao Ecopure Filter Co., Ltd. |
| 03/09/2022 | (764956 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Joshua Hartman, filed by Joshua Hartman of Merchant and Gould, on behalf of Qingdao Ecopure Filter Co., Ltd. |
| 03/10/2022 | (765084 - Public) | Notice of Appearance, Supplemental Notice of Appearance; Additional Attorney from Merchant & Gould P.C. on Behalf of Qingdao Ecopure Filter Co., Ltd.; Designation of Joshua Hartman as Lead Counsel, filed by Joshua Hartman of Merchant and Gould, on behalf of Qingdao Ecopure Filter Co., Ltd. |
| 03/10/2022 | (765096 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of David Shackelford., filed by Matthew Aichele of Russ August & Kabat, on behalf of Brita GmbH and Mavea LLC |

**INVESTIGATION REPORT**
Investigation No. 337-TA-1294

| | | |
|---|---|---|
| 03/11/2022 | (765137 - Public) | Answer to Complaint, Exhibit 1 to Zero Technologies, LLC and Culligan International Co.'s February 22, 2022 Response to the Complaint and Notice of Investigation, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 03/11/2022 | (765138 - Public) | Discovery Statement, Report of the Discovery Committee for February 2022, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, Mavea LLC, and Brita GmbH |
| 03/11/2022 | (765219 - Confidential) | Response/Submission to ALJ Order, 7 Complainant Brita LP's Disclosure of Domestic Industry Products, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 03/15/2022 | (765465 - Public) | Order, 8 Regarding Management Teleconference Scheduled for March 17, 2022, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 03/16/2022 | (765543 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Peter S. Cartwright, Philip Green, Regu P. Regunathan, David A. Rockstraw, and Neil Elliot Spingarn, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 03/17/2022 | (765698 - Public) | Voting Sheet, OUII-22-009, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 03/18/2022 | (765787 - Public) | Transcript, Discovery Management Conference (Pages 1-48), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 03/18/2022 | (765808 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Christopher Gallo, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 03/18/2022 | (765822 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Thomas W. Davison, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 03/21/2022 | (765955 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Dr. Thomas Vander Veen, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 03/22/2022 | (766012 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Lauren Watt, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 03/22/2022 | (766089 - Public) | Motion, 1294-004 Respondents EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd.'s Unopposed Motion to Withdraw Certain Affirmative Defenses, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |

**INVESTIGATION REPORT**
Investigation No. 337-TA-1294

| | | |
|---|---|---|
| 03/25/2022 | (766512 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Phillip D. Wolfe, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 03/25/2022 | (766657 - Confidential) | Answer to Complaint, First Amended Confidential Exhibit A to Respondent Vestergaard Frandsen Inc.'s Response to First Amended Complaint and Notice of Investigation, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 03/28/2022 | (766736 - Public) | Other, Stipulation Extending Time for Non-Party KX Technologies, LLC's Response to Respondents' Subpoena Duces Tecum and Ad Testificandum, filed by Robert Curcio of DeLio Peterson & Curcio LLC, on behalf of KX Technologies, LLC, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., Kaz USA, Inc., Helen of Troy Limited, Mavea LLC, and Brita GmbH |
| 03/28/2022 | (766769 - Public) | Other, Stipulation Extending the Deadline to Respond to Respondents' Subpoena Duces Tecum and Ad Testificandum to Bruce D. Saaski, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC, Culligan International Co., EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., Mavea LLC, Brita GmbH, and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 03/28/2022 | (766771 - Public) | Other, Stipulation Extending the Deadline to Respond to Respondents' Subpoena Duces Tecum and Ad Testificandum to Omnipure Filter Company, Inc., filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC, Culligan International Co., EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., Mavea LLC, Brita GmbH, and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 03/28/2022 | (766774 - Public) | Other, Stipulation Extending the Deadline to Respond to Respondents' Subpoena Duces Tecum and Ad Testificandum to Roger P. Reid, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC, Culligan International Co., Ecolife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., Kaz USA, Inc., Helen of Troy Limited, Mavea LLC, Brita Gmbh, and Roger P. Reid |
| 03/28/2022 | (766777 - Public) | Other, Stipulation Extending the Deadline to Respond to Respondents' Subpoena Duces Tecum and Ad Testificandum to Water Quality Association, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC, Culligan International Co., EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., Kaz USA, Inc., Helen of Troy Limited, Mavea LLC, Brita Gmbh, Vestergaard Frandsen Inc. d/b/a LifeStraw, and Water Quality Association |

**INVESTIGATION REPORT**
Investigation No. 337-TA-1294

| | | |
|---|---|---|
| 03/29/2022 | (766791 - Public) | Response/Submission to ALJ Order, Joint Response regarding Public Interest Discovery, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 03/29/2022 | (766794 - Confidential) | Motion, 1294-005 13 Joint Motion to Terminate Investigation as to Mavea Respondents Based on Settlement and Request for Shortened Time to Respond, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, Mavea LLC, and Brita GmbH |
| 03/29/2022 | (766851 - Public) | Other, Stipulation regarding Respondents' Subpoena Duces Tecum and Ad Testificandum to NSF International Extending the Deadline to Respond, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC, Culligan International Co., Ecolife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., Kaz USA, Inc., Helen of Troy Limited, Vestergaard Frandsen Inc. d/b/a LifeStraw, and NSF International |
| 03/31/2022 | (767094 - Public) | Notice of Prior Art, Respondents Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd.s Notice of Prior Art, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 04/04/2022 | (767281 - Public) | Other, Stipulation Extending the Deadline to Respond to Respondents' Subpoena Duces Tecum and Ad Testificandum to Edward B. Rinker, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Zero Technologies, LLC, Culligan International Co., Ecolife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., Kaz USA, Inc., Helen of Troy Limited, Mavea LLC, Brita Gmbh, and Edward B. Rinker |
| 04/04/2022 | (767282 - Public) | Other, Stipulation Extending the Deadline to Respond to Respondents' Subpoena Duces Tecum and Ad Testificandum to Alex Tipton, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Zero Technologies, LLC, Culligan International Co., Ecolife Technologies, Inc., Vestergaard Frandsen Inc. d/b/a LifeStraw, Qingdao Ecopure Filter Co., Ltd., Kaz USA, Inc., Helen of Troy Limited, and Alex Tipton |
| 04/05/2022 | (767357 - Public) | Other, Stipulation Extending Time for Non-Party Procter & Gamble Company's Response to Respondents' Subpoena Duces Tecum, filed by Adam Swain of Alston & Bird LLP, on behalf of Procter & Gamble Company, Kaz USA, Inc., and Helen of Troy Limited |
| 04/05/2022 | (767428 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Benny Dean Freeman, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |

| | | |
|---|---|---|
| 04/06/2022 | (767497 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Jason F. Hoffman, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 04/07/2022 | (767552 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Timothy S. Schwarz, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 04/08/2022 | (767785 - Public) | Witness List, Complainant Brita LP's Identification of Expert Witnesses, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 04/08/2022 | (767791 - Public) | Witness List, Respondents' Identification of Expert Witnesses, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 04/12/2022 | (767950 - Confidential) | Motion Response/Reply, 1294-005 ZeroWater's Opposition to Joint Motion to Terminate as to Brita GmbH, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 04/12/2022 | (767952 - Public) | Discovery Statement, Report of the Discovery Committee for March 2022, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, Mavea LLC, and Brita GmbH |
| 04/12/2022 | (767956 - Public) | Motion, 1294-006 Joint Unopposed Motion to Amend the Procedural Schedule, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 04/12/2022 | (767981 - Public) | Order, 1294-006 9 Granting Joint Motion for Extension [Motion Docket 1294-006], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 04/13/2022 | (768068 - Public) | Other, Stipulation Extending the Deadline to Respond to Complainant's Subpoena Duces Tecum and Ad Testificandum to the Argonide Corporation, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP and the Argonide Corporation |
| 04/13/2022 | (768163 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Robert Herman, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |

| | | |
|---|---|---|
| 04/14/2022 | (768279 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Mia Shrosbree and Amy Summons., filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 04/14/2022 | (768315 - Public) | Response/Submission to ALJ Order, Joint Claim Construction Chart, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, AquaCrest Group, Qingdao Ecopure Filter Co., Ltd., EcoLife Technologies, Inc., Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 04/18/2022 | (768483 - Public) | Other, Importation Stipulation between Complainant and AquaCrest Respondents, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 04/18/2022 | (768524 - Public) | Other, Stipulation Extending the Deadline to Respond to Respondents' Subpoena Duces Tecum and Ad Testificandum to Ahlstrom-Munksjo Filtration LLC, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Ahlstrom-Munksjo Filtration LLC, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 04/18/2022 | (768537 - Public) | Notice of Appearance, Notice of Limited Appearance of Nixon Peabody LLP on Behalf of Non-Party Lifetime Brands, Inc.; Designation of Evan Langdon as Lead Counsel, filed by Evan Langdon of Nixon Peabody LLP, on behalf of Lifetime Brands, Inc. |
| 04/18/2022 | (768541 - Public) | Other, Stipulation Extending Time for Non-Party Lifetime Brands, Inc.'s Response to Respondents' Subpoena Duces Tecum and Ad Testificandum, filed by Evan Langdon of Nixon Peabody LLP, on behalf of Lifetime Brands, Inc., Kaz USA, Inc., and Helen of Troy Limited |
| 04/19/2022 | (768584 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Brooke Ryan, Daniel Long, and Catherine Gonzalez, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 04/19/2022 | (768596 - Public) | Order, 10 Scheduling a Management Conference for April 21 at 2:00 P.M., filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 04/20/2022 | (768801 - Public) | Witness List, Complainant Brita LP's Tentative List of Witnesses for Evidentiary Hearing, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 04/20/2022 | (768803 - Public) | Witness List, The Pur Respondents' Tentative List of Witnesses, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 04/20/2022 | (768805 - Public) | Witness List, EcoLife and Ecopure's Tentative List of Witnesses for the Evidentiary Hearing, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |

**INVESTIGATION REPORT**
**Investigation No. 337-TA-1294**

| | | |
|---|---|---|
| 04/21/2022 | (768807 - Confidential) | Witness List, The ZeroWater Respondents' Tentative List of Witnesses, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 04/21/2022 | (768813 - Public) | Witness List, Respondent Vestergaard Frandsen Inc.'s Tentative List of Witnesses for the Evidentiary Hearing, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 04/21/2022 | (768833 - Public) | Motion Response/Reply, 1294-005 Declaration of Cassandra J. Simmons Justifying Confidentiality of Exhibits, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 04/21/2022 | (768834 - Public) | Motion Response/Reply, 1294-005 ZeroWater's Opposition to Motion to Terminate as to Brita GmbH, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 04/21/2022 | (768835 - Public) | Motion, 1294-005 Unopposed Motion to Withdrawal ZeroWater Respondents' Opposition to Joint Motion to Terminate the Investigation as to Brita GmbH, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 04/21/2022 | (768891 - Public) | Motion, 1294-007 Unopposed Motion for Leave to File Tentative Witness List out of Time by ZeroWater Respondents, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 04/21/2022 | (768895 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of T. Cy Walker, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 04/22/2022 | (768924 - Public) | Transcript, Discovery Management Conference (Pages 1-60), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 04/22/2022 | (769000 - Public) | Order, 1294-005 11 Granting Unopposed Motion to Withdraw ZeroWater Respondents' Opposition to Joint Motion to Terminate the Investigation as to Certain Respondents [Doc. Id No. 768835], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 04/25/2022 | (769060 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Patricia Bidonde and Christian Bidonde, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 04/26/2022 | (769151 - Public) | Motion, 1294-008 Joint Motion to Amend the Procedural Schedule, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., and Brita LP |

**INVESTIGATION REPORT**
Investigation No. 337-TA-1294

| | | |
|---|---|---|
| 04/26/2022 | (769152 - Public) | Other, Technology Stipulation, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., and Brita LP |
| 04/26/2022 | (769223 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Janet McHugh and Shawn Budd, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 04/27/2022 | (769301 - Public) | Order, 1294-008 12 Granting Joint Motion to Amend Procedural Schedule [Motion Docket No. 1294-008], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 04/28/2022 | (769394 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Rachel Gard, Billy Fahnert, and Yongmei Liu, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 04/28/2022 | (769419 - Public) | Other, Stipulation Extending the Deadline to Respond to Respondents' Subpoena Duces Tecum and Ad Testificandum to Lowe's Company, Inc., filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., and Lowe's Company, Inc. |
| 04/29/2022 | (769523 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Xinxin XIE, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 05/02/2022 | (769598 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Donna Kazaitis and Joseph Salinas, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 05/02/2022 | (769603 - Public) | Other, Stipulation Extending the Deadline to Respond to Respondents' Subpoena Duces Tecum and Ad Testificandum to Walmart Inc., filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 05/03/2022 | (769702 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Charlie McGrath, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 05/03/2022 | (769713 - Confidential) | ID/RD - Other Than Final on Violation, 1294-005 13 Initial Determination Granting Joint Motion to Terminate the Investigation with Respect to Mavea Respondents Based on Settlement [Motion Docket No. 1294-005], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |

| | | |
|---|---|---|
| 05/03/2022 | (769714 - Public) | ID/RD - Other Than Final on Violation, 1294-005 13 Initial Determination Granting Joint Motion to Terminate the Investigation with Respect to Mavea Respondents Based on Settlement [Motion Docket No. 1294-005], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 05/03/2022 | (769752 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Victoria Spataro, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 05/03/2022 | (769761 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of John Harmonson and Malcolm Peplow, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 05/04/2022 | (769841 - Confidential) | Brief Filed With ALJ, Complainant Brita's Opening Claim Construction Brief, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 05/04/2022 | (769873 - Confidential) | Brief Filed With ALJ, Respondents' Joint Markman Brief, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 05/04/2022 | (769878 - Public) | Other, Joint Stipulation regarding Claim Construction, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., and Brita LP |
| 05/05/2022 | (769931 - Confidential) | Brief Filed With ALJ, Corrected Exhibit RXM-0020C, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 05/05/2022 | (769972 - Public) | Pre-Hearing Statement, Respondents' Markman Hearing Proposal and Pre-Hearing Statement, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 05/05/2022 | (769975 - Public) | Response/Submission to ALJ Order, 7 Complainant Brita LP's Markman Hearing Proposal and Pre-Hearing Statement, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 05/06/2022 | (770064 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Stephen Kunin, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |

**INVESTIGATION REPORT**
**Investigation No. 337-TA-1294**

| | | |
|---|---|---|
| 05/06/2022 | (770065 - Public) | Motion, 1294-009 15 Joint Motion to Take Deposition out of Time, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, Kaz USA, Inc., and Helen of Troy Limited |
| 05/06/2022 | (770125 - Public) | Motion, 1294-010 Joint Motion to Take Depositions out of Time, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 05/09/2022 | (770138 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of John C. Crittenden, Ph.D., filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 05/09/2022 | (770155 - Public) | Order, 1294-010 14 Granting Joint Motion to Take Depositions after Close of Fact Discovery [Doc. Id No. 770125}, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 05/09/2022 | (770157 - Public) | Order, 1294-009 15 Granting Joint Motion to Take Deposition after Close of Fact Discovery [Motion Docket No. 1294-009], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 05/10/2022 | (770313 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Joseph Harrison, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 05/10/2022 | (770356 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Dana Welch and Adam Cerro, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 05/11/2022 | (770417 - Confidential) | Other, Importation Stipulation between Complainant and Pur Respondents, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, Kaz USA, Inc., and Helen of Troy Limited |
| 05/11/2022 | (770418 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Matthew Goldstein and Kathy Claypoole, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 05/11/2022 | (770419 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Fred Walker, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 05/11/2022 | (770491 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Marjorie Peters and Curtis Roginski, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 05/11/2022 | (770505 - Public) | Brief Filed With ALJ, Respondents' Joint Markman Brief, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |

**INVESTIGATION REPORT**
**Investigation No. 337-TA-1294**

| | | |
|---|---|---|
| 05/11/2022 | (770506 - Confidential) | Brief Filed With ALJ, Complainant Brita's Rebuttal Claim Construction Brief, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 05/12/2022 | (770559 - Public) | Discovery Statement, Report of the Discovery Committee for April 2022, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., and Brita LP |
| 05/12/2022 | (770585 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Gary Hatch, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 05/12/2022 | (770586 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Alison Webster, John Parkman, and Dylan Keisler, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 05/12/2022 | (770612 - Public) | Notice of Appearance, Supplemental Notice of Appearance; Additional Attorney from Calfee, Halter & Griswold LLP on Behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd., filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 05/12/2022 | (770613 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Kyle T. Deighan, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 05/12/2022 | (770636 - Public) | Brief Filed With ALJ, Complainant Brita's Opening Claim Construction Brief, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 05/13/2022 | (770664 - Public) | Other, Importation Stipulation between Complainant and Respondents, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 05/16/2022 | (770830 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Daniel Holmstock, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 05/16/2022 | (770885 - Public) | Motion, 1294-011 Respondents' Unopposed Motion to Amend the Procedural Schedule, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 05/17/2022 | (770985 - Public) | Motion, 1294-012 16 Pur Respondents' Motion to Take Third Party Deposition out of Time and Request for Expedited Treatment and Shortened Response Time, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |

**INVESTIGATION REPORT**
**Investigation No. 337-TA-1294**

| | | |
|---|---|---|
| 05/17/2022 | (771001 - Confidential) | Response/Submission to ALJ Order, Respondents' Joint Markman Reply in Support of Indefiniteness, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 05/18/2022 | (771066 - Public) | Order, 1294-011 16 Granting Respondents' Unopposed Motion for Amendment to Scheduling Order [Motion Docket No. 1294-011] and Granting Pur Respondents' Motion to Take Deposition out of Time [Motion Docket No. 1294-012], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 05/18/2022 | (771109 - Public) | Brief Filed With ALJ, Complainant Brita's Rebuttal Claim Construction Brief, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 05/23/2022 | (771318 - Public) | Motion, 1294-013 13 Complainant's Unopposed Motion to Amend the Procedural Schedule, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 05/24/2022 | (771411 - Public) | Notice, 13 Commission Determination Not to Review an Initial Determination Granting a Joint Motion to Terminate the Investigation as to Two Respondents Based on Settlement, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 05/24/2022 | (771412 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Melissa Kuester and Kristine Gao, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 05/24/2022 | (771442 - Public) | Order, 1294-013 17 Granting Complainant's Unopposed Motion to Amend the Procedural Schedule [Motion Docket No. 1294-013], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 05/25/2022 | (771557 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Sarah Howard and Brian Sparks, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 05/26/2022 | (771643 - Public) | Order, 18 Scheduling the Markman Hearing for June 2, 2022 and Instructions for Discovery Disputes, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 05/27/2022 | (771764 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Theresa Vorkapic and Adam Nudelman, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 05/27/2022 | (771769 - Public) | Brief Filed With ALJ, Respondents' Joint Markman Reply in Support of Indefiniteness, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |

| | | |
|---|---|---|
| 05/31/2022 | (771880 - Public) | Voting Sheet, GC-22-160, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 05/31/2022 | (771889 - Public) | Other, Stipulation between Complainant and Pur Respondents, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, Kaz USA, Inc., and Helen of Troy Limited |
| 05/31/2022 | (771969 - Public) | Motion, 1294-014 19 Complainant Brita LP's Motion for Partial Termination of the Investigation with Respect to Certain Asserted Claims, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 06/01/2022 | (771985 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Pierre Kressmann, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 06/01/2022 | (772019 - Public) | ID/RD - Other Than Final on Violation, 1294-014 19 Initial Determination Granting Complainant's Motion for Partial Termination of the Investigation with Respect to Certain Asserted Claims [Motion Docket No. 1294-014], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 06/01/2022 | (772024 - Confidential) | Response/Submission to ALJ Order, 18 Respondents' Markman Demonstratives, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 06/01/2022 | (772028 - Public) | Response/Submission to ALJ Order, Brita's Markman Presentation, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 06/08/2022 | (772579 - Public) | Response/Submission to ALJ Order, Joint Proposed Schedule for Briefing of Non-Party KX Issues, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, Kaz USA, Inc., Helen of Troy Limited, and KX Technology LLC |
| 06/08/2022 | (772616 - Public) | Order, 21 Amending Ground Rules, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 06/08/2022 | (772629 - Public) | Order, 20 Granting Joint Proposed Schedule for Briefing of Non-Party KX Issues [Doc. Id No. 772579}, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 06/09/2022 | (772676 - Public) | Transcript, Discovery Management Conference (Pages 1-63), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 06/09/2022 | (772677 - Confidential) | Transcript, Markman Hearing (Pages 1-184) (with excerpts), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 06/09/2022 | (772678 - Public) | Transcript, Markman Hearing (Pages 1-184) (with excerpts), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |

**INVESTIGATION REPORT**                    **Date/Time:** 12/11/2023, 12:00 PM
Investigation No. 337-TA-1294                    **Page 19 of 44**
                                               **Total Records = 486**

| | | |
|---|---|---|
| 06/09/2022 | (772752 - Confidential) | Order, 22 Orders regarding June 2, 2022 Management Conference, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 06/09/2022 | (772781 - Public) | Response/Submission to ALJ Order, Joint Proposed Schedule for Certain Expert Rebuttal Reports, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., and Brita LP |
| 06/09/2022 | (772785 - Confidential) | Motion, 1294-015 Respondents' Motion to Strike Undisclosed Conception and Reduction to Practice Theories in Dr. Benny Freeman's Expert Report and Request for Shortened Response Time, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 06/10/2022 | (772861 - Public) | Order, 23 Granting Joint Proposed Schedule for Certain Expert Rebuttal Reports [Doc. Id No. 772781], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 06/10/2022 | (772880 - Confidential) | Order, 1294-015 24 Granting Respondents' Request for Shortened Response Time to Respondents' Motion to Strike [Motion Docket No. 1294-015], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 06/13/2022 | (773048 - Public) | Notice of Appearance, Notice of Limited Appearance of DeLio Peterson and Curcio LLC on Behalf of Non-Party KX Technologies, LLC; Designation of Robert Curcio as Lead Counsel, filed by Robert Curcio of DeLio Peterson & Curcio LLC, on behalf of KX Technologies, LLC |
| 06/13/2022 | (773055 - Confidential) | Motion, 1294-016 Non-Party KX Technologies, LLC's Motion for Protective Order, filed by Robert Curcio of DeLio Peterson & Curcio LLC, on behalf of KX Technologies, LLC |
| 06/14/2022 | (773086 - Public) | Response/Submission to ALJ Order, 22 Joint Proposed Schedule for Briefing of Common-Interest Privilege Dispute, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, Zero Technologies, LLC, and Culligan International Co. |
| 06/14/2022 | (773143 - Confidential) | Motion, 1294-017 Aqua Crest and PUR Respondents' Motion to Strike Portions of Dr. David A. Rockstraw's Expert Report for Presenting a Previously Undisclosed Theory of Infringement and Request for Shortened Response Time, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., Kaz USA, Inc., and Helen of Troy Limited |
| 06/15/2022 | (773152 - Public) | Motion Response/Reply, 1294-017 Complainant Brita LP's Opposition to Respondents' Request for Shortened Response Time, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |

| | | |
|---|---|---|
| 06/15/2022 | (773153 - Public) | Order, 25 Granting Joint Proposed Schedule for Briefing of Common-Interest Privilege Dispute [Doc. ID No. 773086], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 06/15/2022 | (773218 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Robert L. Hails, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 06/16/2022 | (773243 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of April Reid and Karl Starkweather, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 06/16/2022 | (773326 - Public) | Motion, 1294-015 24 Respondents' Motion to Strike Undisclosed Conception and Reduction to Practice Theories in Dr. Benny Freeman's Expert Report and Request for Shortened Response Time, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 06/16/2022 | (773337 - Confidential) | Motion Response/Reply, 1294-015 Complainant Brita LP's Opposition to Respondents' Motion to Strike Conception and Reduction to Practice Theories in Dr. Benny Freeman's Expert Report, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 06/17/2022 | (773438 - Public) | Response/Submission to ALJ Order, 22 Omnipure's Response to Judge McNamara's Order No. 22, filed by Ken Pedersen of Omnipure Filter Company, Inc. Roger Reid, and Bruce Saaski, on behalf of Omnipure Filter Company, Inc. Roger Reid, and Bruce Saaski |
| 06/17/2022 | (773448 - Confidential) | Motion, 1294-018 Complainant Brita LP's Motion for Protective Order, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 06/17/2022 | (773455 - Confidential) | Motion, 1294-019 Respondents' Motion for Summary Determination of No Violation Due to Invalidity of U.S. Patent No. 8,167,141, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC, Culligan International Co., EcoLife Technologies Inc., Qingdao Ecopure Filter Co., Ltd, Vestergaard Frandsen Inc. d/b/a LifeStraw, Kaz USA, Inc., and Helen of Troy Limited. |
| 06/21/2022 | (773534 - Public) | Motion, 1294-017 Aqua Crest and Pur Respondents' Motion to Strike Portions of Dr. David A. Rockstraw's Expert Report for Presenting a Previously Undisclosed Theory of Infringement and Request for Shortened Response Time, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., Kaz USA, Inc., and Helen of Troy Limited |

| | | |
|---|---|---|
| 06/21/2022 | (773548 - Public) | Notice, 19 Commission Determination Not to Review an Initial Determination Granting Complainant's Unopposed Motion for Partial Withdrawal of Certain Claims, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 06/21/2022 | (773559 - Confidential) | Motion, 1294-016 34 PUR Respondents Opposition to KX Technologies LLC's Motion for a Protective Order, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 06/22/2022 | (773611 - Public) | Voting Sheet, GC-22-196, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 06/22/2022 | (773670 - Public) | Motion, 1294-016 Non-Party KX Technologies, LLC's Motion for Protective Order, filed by Robert Curcio of DeLio Peterson & Curcio LLC, on behalf of KX Technologies, LLC |
| 06/23/2022 | (773750 - Public) | Motion, 1294-019 Respondents' Motion for Summary Determination of No Violation Due to Invalidity of U.S. Patent No. 8,167,141, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC, Culligan International Co., EcoLife Technologies Inc., Qingdao Ecopure Filter Co., Ltd, Vestergaard Frandsen Inc. d/b/a LifeStraw, Kaz USA, Inc., and Helen of Troy Limited. |
| 06/24/2022 | (773869 - Public) | Motion Response/Reply, 1294-015 Complainant Brita LP's Opposition to Respondents' Motion to Strike Conception and Reduction to Practice Theories in Dr. Benny Freeman's Expert Report, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 06/24/2022 | (773937 - Confidential) | Motion Response/Reply, 1294-017 Complainant Brita LP's Opposition to Aqua Crest and PUR Respondents' Motion to Strike Portions of the Expert Report of David A. Rockstraw, Ph.D., P.E., filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 06/24/2022 | (773941 - Confidential) | Motion Response/Reply, 1294-018 Memorandum in Opposition to Complainant Brita LP's Motion for Protective Order, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 06/27/2022 | (773945 - Public) | Motion, 1294-018 36 Complainant Brita LP's Motion for Protective Order, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 06/27/2022 | (774022 - Confidential) | Motion Response/Reply, 1294-018 Complainant Brita LP's Response to PUR's Opposition to KX Technologies LLC's Motion for a Protective Order, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 06/28/2022 | (774038 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Leslie Todd, Chris Melton, and Brendon Cuenca, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 06/28/2022 | (774045 - Public) | Exhibit, Post-Trial, CXM-0001 - CXM-0037, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |

**INVESTIGATION REPORT**
**Investigation No. 337-TA-1294**

| | | |
|---|---|---|
| 06/28/2022 | (774048 - Confidential) | Exhibit, Post-Trial, CXMC-0017C - CXMC-0036C, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 06/28/2022 | (774051 - Public) | Exhibit, Post-Trial, JXM-0001 - JXM-0003, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 06/28/2022 | (774052 - Public) | Exhibit, Post-Trial, RXM-0001 - RXM-0026, filed by Adam Swain of Alston & Bird LLP, on behalf of EcoLife Technologies, Inc. |
| 06/28/2022 | (774053 - Confidential) | Exhibit, Post-Trial, RXMC-0007C - RXMC-0025C, filed by Adam Swain of Alston & Bird LLP, on behalf of EcoLife Technologies, Inc. |
| 06/28/2022 | (774067 - Public) | Order, 22 Orders regarding June 2, 2022 Management Conference, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 06/28/2022 | (774070 - Public) | Order, 1294-015 24 Granting Respondents' Request for Shortened Response Time to Respondents' Motion to Strike [Motion Docket No. 1294-015], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 06/29/2022 | (774193 - Public) | Motion, 1294-021 Joint Motion to Take Depositions out of Time, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., and Brita LP |
| 06/29/2022 | (774201 - Public) | Witness List, The Pur Respondents' Amended Tentative List of Witnesses, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 06/29/2022 | (774269 - Public) | Motion, 1294-021 Corrected Joint Motion to Take Depositions out of Time, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., Vestergaard Frandsen Inc. d/b/a LifeStraw, Kaz USA, Inc., and Helen of Troy Limited |
| 06/29/2022 | (774271 - Public) | Motion, 1294-020 Corrected Joint Motion to Amend the Procedural Schedule, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., Vestergaard Frandsen Inc. d/b/a LifeStraw, Kaz USA, Inc., and Helen of Troy Limited |
| 06/30/2022 | (774309 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Michelle Yohler, Joel Coriat, and Dylan Keisler, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 06/30/2022 | (774381 - Public) | Motion Response/Reply, 1294-019 Complainant Brita LP's Opposition to Respondents' Motion for Summary Determination of No Violation Due to Invalidity of U.S. Patent No. 8,167,141, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |

| | | |
|---|---|---|
| 07/01/2022 | (774472 - Public) | Motion Response/Reply, 1294-017 Complainant Brita LP's Opposition to Aqua Crest and PUR Respondents' Motion to Strike Portions of the Expert Report of David A. Rockstraw, Ph.D., P.E., filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/04/2022 | (774479 - Public) | Motion, 1294-022 Motion for Leave to File Statement of Material Facts out of Time and Request for Shortened Response Time, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 07/05/2022 | (774485 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Amanda Gorrono, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/05/2022 | (774486 - Public) | Order, 1294-021 26 Granting Corrected Joint Motion to Take Depositions after Close of Expert Discovery [Motion Docket No. 1294-021], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 07/05/2022 | (774487 - Public) | Motion Response/Reply, 1294-022 Complainant Brita LP's Opposition to Respondents' Motion for Leave to File Statement of Material Facts out of Time, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/05/2022 | (774606 - Public) | Motion Response/Reply, 1294-016 Complainant Brita LP's Response to PUR's Opposition to KX Technologies LLC's Motion for a Protective Order, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/07/2022 | (774866 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Mitchell Mahon, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/08/2022 | (774921 - Public) | Order, 1294-020 27 Granting Joint Motion to Amend Procedural Schedule [Motion Docket No. 1294-020], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 07/11/2022 | (775008 - Public) | Motion Response/Reply, 1294-018 Memorandum in Opposition to Complainant Brita LP's Motion for Protective Order, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 07/12/2022 | (775085 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Tina Alfaro and David Campbell, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/12/2022 | (775167 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Ryan Black and Gene Aronov, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 07/13/2022 | (775262 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Matthew Goldstein and Glen Fortner, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |

**INVESTIGATION REPORT**                    **Date/Time: 12/11/2023, 12:00 PM**
Investigation No. 337-TA-1294                              **Page 24 of 44**
                                                    **Total Records = 486**

| 07/14/2022 | (775394 - Public) | Order, 1294-019 28 Denying ZeroWater's Motion for Leave to File Statement of Material Facts out of Time [Motion Docket No. 1294-022] and Denying Respondents' Motion for Summary Determination [Motion Docket No. 1294-019], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| --- | --- | --- |
| 07/15/2022 | (775504 - Confidential) | Order, 1294-018 29 Ordering Production of Certain Brita Documents for in Camera Inspection, and Identification of Attorneys for Certain Documents [Motion Docket No. 1294-018], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 07/18/2022 | (775726 - Confidential) | Brief Filed With ALJ, Respondents' Pre-Hearing Brief, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 07/18/2022 | (775727 - Confidential) | Brief Filed With ALJ, Brita LP's Pre-Hearing Brief, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/18/2022 | (775728 - Confidential) | Pre-Hearing Statement, Respondents' Pre-Hearing Statement, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC, Culligan International Co., EcoLife Technologies Inc., Qingdao Ecopure Filter Co., Ltd, Vestergaard Frandsen Inc. d/b/a LifeStraw, Kaz USA, Inc., and Helen of Troy Limited. |
| 07/18/2022 | (775731 - Public) | Motion, 1294-023 Joint Motion for Receipt into Evidence without a Sponsoring Witness, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., and Brita LP |
| 07/19/2022 | (775825 - Confidential) | Response/Submission to ALJ Order, 29 Correspondence to ALJ McNamara regarding Order No. 29, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/20/2022 | (775842 - Confidential) | Pre-Hearing Statement, Complainant Brita LP's Pre-Hearing Statement, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/20/2022 | (775922 - Confidential) | Order, 30 Construing Certain Terms of U.S. Patent No. 8,167,141 (Markman Claim Construction), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 07/21/2022 | (776008 - Confidential) | Motion, 1294-024 Complainant Brita LP's Motion for Leave to File a Corrected Pre-Hearing Brief, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |

**INVESTIGATION REPORT**
**Investigation No. 337-TA-1294**

| | | |
|---|---|---|
| 07/22/2022 | (776020 - Public) | Motion Response/Reply, 1294-024 Respondents' Opposition to Brita LP's Motion for Leave to File a Corrected Pre-Hearing Brief, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 07/22/2022 | (776046 - Public) | Response/Submission to ALJ Order, 27 Complainant Brita LP's Submission regarding Confidentiality of Certain Hearing Exhibits, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/22/2022 | (776084 - Confidential) | Response/Submission to ALJ Order, 7 Declaration of Jeffrey R. Gargano Justifying Confidentiality of Exhibits, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 07/22/2022 | (776085 - Public) | Response/Submission to ALJ Order, 7 Declaration of Adam D. Swain Justifying Confidentiality of Exhibits, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 07/22/2022 | (776086 - Confidential) | Motion, 1294-025 35 Complainant Brita LP's Motion in Limine No. 1 to Preclude the Testimony of Robert Herman, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/22/2022 | (776088 - Confidential) | Response/Submission to ALJ Order, Declaration of Todd R. Tucker Justifying Confidentiality of Physical and Demonstrative Exhibits, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 07/22/2022 | (776093 - Confidential) | Response/Submission to ALJ Order, Declaration of Todd R. Tucker Justifying Confidentiality of Physical and Demonstrative Exhibits, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 07/22/2022 | (776094 - Confidential) | Motion, 1294-026 37 Respondents' Motion in Limine No. 1 to Exclude Brita's Belated Contentions on the Brita Legacy Filter, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 07/22/2022 | (776096 - Confidential) | Motion, 1294-027 Complainant's Motion in Limine No. 2 to Exclude the Testimony of Dr. Gary Hatch, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/22/2022 | (776097 - Public) | Response/Submission to ALJ Order, Declaration of Jared Brandyberry Justifying Confidentiality of Exhibits, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |

**INVESTIGATION REPORT**
**Investigation No. 337-TA-1294**

| | | |
|---|---|---|
| 07/25/2022 | (776101 - Public) | Response/Submission to ALJ Order, 27 Joint Outline of Issues, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., and Brita LP |
| 07/25/2022 | (776132 - Public) | Order, 1294-023 31 Granting Joint Motion for Receipt into Evidence without a Sponsoring Witness [Motion Docket No. 1294-023], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 07/27/2022 | (776389 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Roy Campos, Ken Kotarski, and Veronica Pena, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 07/27/2022 | (776398 - Public) | Motion, 1294-017 Notice of Withdrawal of Aqua Crest and Pur Respondents' Motion to Strike Portions of Dr. David Rockstraw's Expert Report, filed by Adam Swain of Alston & Bird LLP, on behalf of EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., Kaz USA, Inc., and Helen of Troy Limited |
| 07/28/2022 | (776411 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Karine Beers, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/28/2022 | (776423 - Public) | Order, 1294-024 32 Regarding Complainant Brita LP's Motion for Leave to File a Corrected Pre-Hearing Brief [Motion Docket No. 1294-024}, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 07/29/2022 | (776559 - Public) | Response/Submission to ALJ Order, 32 Brita LP's Response to Order No. 32, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/29/2022 | (776573 - Public) | Response/Submission to ALJ Order, Declaration of Todd R. Tucker Justifying Confidentiality of Exhibits, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 07/29/2022 | (776575 - Public) | Response/Submission to ALJ Order, Declaration of Todd R. Tucker Justifying Confidentiality of Physical and Demonstrative Exhibits, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 07/29/2022 | (776586 - Confidential) | Motion Response/Reply, 1294-027 Respondents' Opposition to Motion in Limine No. 2, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |

**INVESTIGATION REPORT**
**Investigation No. 337-TA-1294**

| | | |
|---|---|---|
| 07/29/2022 | (776588 - Confidential) | Motion Response/Reply, 1294-025 Respondents' Opposition to Complainant's Motion in Limine No. 1, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 07/29/2022 | (776592 - Public) | Response/Submission to ALJ Order, 32 Letter to ALJ McNamara regarding Order No. 32, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 07/29/2022 | (776593 - Confidential) | Motion Response/Reply, 1294-026 Complainant Brita LP's Opposition to Respondents' Motion in Limine No. 1, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 08/02/2022 | (776817 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of JC Rozendaal and Byron Pickard, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 08/02/2022 | (776873 - Confidential) | Order, 1294-015 33 Denying-in-Part and Granting-in-Part Respondents' Motion to Strike Undisclosed Conception and Reduction to Practice Theories in Dr. Benny Freeman's Expert Report [Motion Docket No. 1294-015], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/02/2022 | (776914 - Public) | Response/Submission to ALJ Order, 32 Reply Letter to ALJ McNamara regarding Order No. 32, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC, Culligan International Co., EcoLife Technologies Inc., Qingdao Ecopure Filter Co., Ltd, Vestergaard Frandsen Inc. d/b/a LifeStraw, Kaz USA, Inc., and Helen of Troy Limited. |
| 08/02/2022 | (776915 - Public) | Response/Submission to ALJ Order, 32 Letter from Complainant to ALJ McNamara regarding Order No. 32, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 08/03/2022 | (777005 - Confidential) | Order, 1294-016 34 Granting Non-Party KX Technologies, LLC's Motion for Protective Order [Motion Docket No. 1294-016], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/04/2022 | (777080 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Alex Rennick, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 08/05/2022 | (777221 - Confidential) | Order, 1294-025 35 Denying without Prejudice Complainant's Motions in Limine [Motion Docket Nos. 1294-025 and 1294-027], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/05/2022 | (777251 - Confidential) | Order, 1294-018 36 Granting in-Part and Denying in-Part Complainant Brita LP's Motion for Protective Order [Motion Docket No. 1294-018], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |

**INVESTIGATION REPORT**
Investigation No. 337-TA-1294

| | | |
|---|---|---|
| 08/08/2022 | (777339 - Public) | Other, Stipulation among the Parties Concerning Exhibit Disclosures, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., and Brita LP |
| 08/08/2022 | (777414 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Jonha Blum, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 08/09/2022 | (777522 - Confidential) | Order, 1294-026 37 Denying Respondents' Motion in Limine [Motion Docket No. 1294-026], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/11/2022 | (777718 - Public) | Order, 1294-018 29 Ordering Production of Certain Brita Documents for in Camera Inspection, and Identification of Attorneys for Certain Documents [Motion Docket No. 1294-018], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/11/2022 | (777720 - Public) | Order, 30 Construing Certain Terms of U.S. Patent No. 8,167,141 (Markman Claim Construction), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/11/2022 | (777731 - Public) | Response/Submission to ALJ Order, Joint Motion for Receipt of Evidence without a Witness, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., and Brita LP |
| 08/12/2022 | (777773 - Public) | Other, Amended Stipulation among the Parties Concerning Exhibit Disclosures, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., and Brita LP |
| 08/12/2022 | (777791 - Public) | Order, 38 Granting Joint Motion for Receipt into Evidence without a Sponsoring Witness [Doc. Id No. 777731], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/15/2022 | (777934 - Public) | Order, 1294-004 39 Granting Unopposed Motions [Motion Docket Nos. 1294-004 and 1294-007], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/15/2022 | (778044 - Public) | Order, 40 Procedures for Evidentiary Hearing on Webex Commencing on August 17, 2022, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |

| | | |
|---|---|---|
| 08/15/2022 | (778050 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Amanda Lin, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 08/15/2022 | (778066 - Public) | Motion Response/Reply, 1294-025 Respondents' Opposition to Complainant's Motion in Limine No. 1, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 08/15/2022 | (778067 - Public) | Motion Response/Reply, 1294-027 Respondents' Opposition to Motion in Limine No. 2, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 08/15/2022 | (778082 - Public) | Motion, 1294-028 48 Brita LP and Non-Party Dr. Benny D. Freeman's Motion to Quash Respondents' Subpoena Ad Testificandum to Dr. Benny D. Freeman, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 08/16/2022 | (778153 - Public) | Motion, 1294-026 Motion in Limine No. 1 to Exclude Brita's Belated Contentions on the Brita Legacy Filter, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 08/16/2022 | (778175 - Public) | Motion Response/Reply, 1294-028 Respondents' Opposition to Brita LP and Non-Party Dr. Benny D. Freeman's Motion to Quash Respondents' Subpoena Ad Testificandum to Dr. Benny D. Freeman, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 08/16/2022 | (778180 - Public) | Notice of Withdrawal of Appearance, Notice of Withdrawal of Appearance of Brian P. Doney from Calfee, Halter & Griswold LLP on Behalf of Ecolife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd., filed by Brian Doney of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 08/17/2022 | (778195 - Public) | Response/Submission to ALJ Order, Witness Certification, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 08/17/2022 | (778225 - Public) | Response/Submission to ALJ Order, 40 Witness Certification, filed by Jerome Barrillon of KX Technologies, LLC, on behalf of Brita LP |

| | | |
|---|---|---|
| 08/18/2022 | (778255 - Public) | Response/Submission to ALJ Order, Witness Certification, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 08/18/2022 | (778263 - Confidential) | Transcript, Evidentiary Hearing (Pages 1-272) (with excerpts), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/18/2022 | (778264 - Public) | Transcript, Evidentiary Hearing (Pages 1-272) (with excerpts), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/18/2022 | (778284 - Public) | Response/Submission to ALJ Order, Certifications of Rob Herman and Mike Mitchell regarding Hearing Testimony, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 08/18/2022 | (778295 - Public) | Response/Submission to ALJ Order, Certifications of Douglas Kellam and Thomas Vander Veen regarding Hearing Testimony, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 08/19/2022 | (778315 - Public) | Response/Submission to ALJ Order, Certification of Dr. John C. Crittenden regarding Hearing Testimony, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 08/19/2022 | (778322 - Confidential) | Transcript, Evidentiary Hearing (Pages 273-532) (with excerpts), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/19/2022 | (778323 - Public) | Transcript, Evidentiary Hearing (Pages 273-532) (with excerpts), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/19/2022 | (778336 - Public) | Response/Submission to ALJ Order, Joint Motion for Receipt of Evidence without a Witness, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., and Brita LP |
| 08/19/2022 | (778342 - Public) | Response/Submission to ALJ Order, Certification of Alison Hill regarding Hearing Testimony, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 08/22/2022 | (778398 - Public) | Response/Submission to ALJ Order, Certification of Aiden Shengda Zhang regarding Hearing Testimony, filed by Todd Tucker of Calfee, Halter & Griswold LLP, on behalf of EcoLife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd. |
| 08/22/2022 | (778407 - Confidential) | Transcript, Evidentiary Hearing (Pages 533-821) (with excerpts), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |

**INVESTIGATION REPORT**
**Investigation No. 337-TA-1294**

| | | |
|---|---|---|
| 08/22/2022 | (778408 - Public) | Transcript, Evidentiary Hearing (Pages 533-821) (with excerpts), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/23/2022 | (778510 - Confidential) | Transcript, Evidentiary Hearing (Pages 822-1122) (with excerpts), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/23/2022 | (778511 - Public) | Transcript, Evidentiary Hearing (Pages 822-1122) (with excerpts), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/23/2022 | (778554 - Public) | Response/Submission to ALJ Order, List of the Parties Agreed upon Admitted Exhibits, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 08/24/2022 | (778589 - Confidential) | Transcript, Evidentiary Hearing (Pages 1123-1381) (with excerpts), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/24/2022 | (778590 - Public) | Transcript, Evidentiary Hearing (Pages 1123-1381) (with excerpts), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/25/2022 | (778744 - Public) | Order, 41 Granting Joint Motion for Receipt into Evidence without a Sponsoring Witness [Doc. Id No. 778336], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/25/2022 | (778754 - Public) | Order, 1294-016 34 Granting Non-Party KX Technologies, LLC's Motion for Protective Order [Motion Docket No. 1294-016], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/25/2022 | (778770 - Public) | Response/Submission to ALJ Order, Letter from Paul Ainsworth to ALJ McNamara regarding Final Hearing Date, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 08/29/2022 | (778949 - Public) | Order, 42 Continued Evidentiary Hearing Schedule, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/29/2022 | (778985 - Confidential) | Response/Submission to ALJ Order, Declarations in Response to Administrative Law Judge McNamara's Instructions during Hearing, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 08/30/2022 | (779000 - Public) | Order, 1294-015 33 Denying-in-Part and Granting-in-Part Respondents' Motion to Strike Undisclosed Conception and Reduction to Practice Theories in Dr. Benny Freeman's Expert Report [Motion Docket No. 1294-015], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/30/2022 | (779002 - Public) | Order, 1294-025 35 Denying without Prejudice Complainant's Motions in Limine [Motion Docket Nos. 1294-025 and 1294-027], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |

**INVESTIGATION REPORT**
Investigation No. 337-TA-1294

| | | |
|---|---|---|
| 08/30/2022 | (779015 - Public) | Order, 1294-026 37 Denying Respondents' Motion in Limine [Motion Docket No. 1294-026], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/30/2022 | (779049 - Public) | Order, 1294-018 36 Granting in-Part and Denying in-Part Complainant Brita LP's Motion for Protective Order [Motion Docket No. 1294-018], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 08/31/2022 | (779196 - Confidential) | Response/Submission to ALJ Order, Letter from Complainant Brita LP to ALJ McNamara Submitting Ramirez Declaration Pursuant to Instructions at August 19 Hearing, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 09/01/2022 | (779233 - Confidential) | Response/Submission to ALJ Order, Letter from Respondents Submitting Affidavits Pursuant to ALJ McNamara's Instructions during the Pre-Hearing Conference, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., and Qingdao Ecopure Filter Co., Ltd. |
| 09/08/2022 | (779715 - Public) | Motion, 1294-029 43 Complainant Brita LP's Motion to Withdraw the Complaint as to Respondents Ecolife Technologies, Inc. and Qingdao Ecopure Filter Co., Ltd., filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 09/09/2022 | (779890 - Public) | Exhibit List, Complainant Brita LP's Final Admitted Exhibit List, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 09/09/2022 | (779896 - Confidential) | Brief Filed With ALJ, Complainant Brita LP's Initial Post-Hearing Brief, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 09/09/2022 | (779902 - Confidential) | Brief Filed With ALJ, Respondents' Initial Post-Hearing Brief, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 09/09/2022 | (779904 - Confidential) | Exhibit List, Respondents' Proposed Hearing Exhibit List, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 09/12/2022 | (779908 - Public) | Response/Submission to ALJ Order, 27 Joint Outline of Issues, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., and Brita LP |

**INVESTIGATION REPORT**
**Investigation No. 337-TA-1294**

| | | |
|---|---|---|
| 09/19/2022 | (780600 - Confidential) | Brief Filed With ALJ, Respondents' Reply Post-Hearing Brief, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 09/19/2022 | (780601 - Confidential) | Brief Filed With ALJ, Complainant Brita LP's Reply Post-Hearing Brief, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 09/20/2022 | (780609 - Public) | Response/Submission to ALJ Order, 27 Joint Outline of Issues, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., Vestergaard Frandsen Inc. d/b/a LifeStraw, EcoLife Technologies, Inc., Qingdao Ecopure Filter Co., Ltd., and Brita LP |
| 09/22/2022 | (780862 - Public) | ID/RD - Other Than Final on Violation, 1294-029 43 Initial Determination Granting Complainant's Motion to Terminate the Investigation with Respect to Respondents Ecolife Technologies, Inc. and Qingdao Ecopure Filter Co, Inc. [Motion Docket No. 1294-029], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 09/23/2022 | (780907 - Public) | Order, 44 Regarding Deadlines and Page Limits for Post-Hearing Briefing, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 10/04/2022 | (781636 - Confidential) | Exhibit, Post-Trial, CDX-0001C - CDX-0017C, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 10/04/2022 | (781637 - Public) | Exhibit, Post-Trial, CPX-0002 - CPX-0003, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 10/11/2022 | (781930 - Public) | Notice, 43 Commission Determination Not to Review an Initial Determination Granting Complainant's Unopposed Motion to Terminate the Investigation as to Two Respondents Based on Withdrawal, filed by Katherine M. Hiner of USITC, on behalf of Office of the Secretary |
| 10/11/2022 | (782013 - Public) | Order, 45 Procedures for Continued Evidentiary Hearing on Webex to Be Held on October 13, 2022, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 10/13/2022 | (782181 - Public) | Response/Submission to ALJ Order, Certification of Dr. Gary Hatch regarding Hearing Testimony, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 10/14/2022 | (782281 - Public) | Response/Submission to ALJ Order, Witness Certification of Benny Freeeman, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 10/14/2022 | (782296 - Public) | Exhibit List, Brita LP's Final Admitted Exhibit List, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |

**INVESTIGATION REPORT**
**Investigation No. 337-TA-1294**

| | | |
|---|---|---|
| 10/17/2022 | (782401 - Confidential) | Exhibit, Post-Trial, CPX-0011C - CPX-0068C, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 10/17/2022 | (782414 - Confidential) | Exhibit, Post-Trial, CX-0001C - CX-0464C Part 2 of 2, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 10/17/2022 | (782436 - Confidential) | Exhibit, Post-Trial, CX-0466C - CX-0957C, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 10/17/2022 | (782449 - Public) | Exhibit, Post-Trial, CX-0010 Part 1 of 4 - CX-0961, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 10/17/2022 | (782476 - Confidential) | Exhibit List, Respondents' Confidential Exhibit List, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 10/17/2022 | (782487 - Public) | Exhibit, Post-Trial, JX-0001 - JX-0023 Part 2 of 2, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 10/17/2022 | (782488 - Confidential) | Exhibit, Post-Trial, JX-0019C, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 10/18/2022 | (782501 - Confidential) | Exhibit, Post-Trial, CPX-0011C - CPX-0152C, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 10/18/2022 | (782502 - Confidential) | Exhibit, Post-Trial, RDX-0001C - RDX-0020C, filed by Adam Swain of Alston & Bird LLP, on behalf of EcoLife Technologies, Inc. |
| 10/18/2022 | (782503 - Public) | Exhibit, Post-Trial, RDX-0015 - RDX-0021, filed by Adam Swain of Alston & Bird LLP, on behalf of EcoLife Technologies, Inc. |
| 10/18/2022 | (782504 - Confidential) | Exhibit, Post-Trial, RPX-0002C - RPX-0209C, filed by Adam Swain of Alston & Bird LLP, on behalf of EcoLife Technologies, Inc. |
| 10/18/2022 | (782505 - Public) | Exhibit, Post-Trial, RPX-0103 - RPX-0153, filed by Adam Swain of Alston & Bird LLP, on behalf of EcoLife Technologies, Inc. |
| 10/18/2022 | (782506 - Confidential) | Exhibit, Post-Trial, RX-0111C - RX-2613C, filed by Adam Swain of Alston & Bird LLP, on behalf of EcoLife Technologies, Inc. |
| 10/18/2022 | (782507 - Public) | Exhibit, Post-Trial, RX-0084 - RX-2579, filed by Adam Swain of Alston & Bird LLP, on behalf of EcoLife Technologies, Inc. |
| 10/19/2022 | (782620 - Confidential) | Transcript, Evidentiary Hearing (Pages 1382-1656) (with excerpts), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |

| 10/19/2022 | (782623 - Public) | Transcript, Evidentiary Hearing (Pages 1382-1656) (with excerpts), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 10/19/2022 | (782658 - Confidential) | Order, 46 Regarding Certain Brita LP's Documents Clawed Back on the Basis of Privilege, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 10/19/2022 | (782660 - Confidential) | Order, 47 Regarding Respondents' Objection during the Evidentiary Hearing with Respect to Certain Brita Exhibits Cited in Dr. Rockstraw's and Mr. Green's Demonstratives, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 10/20/2022 | (782719 - Public) | Order, 1294-028 48 Denying as Moot Brita LP and Non-Party Dr. Benny D. Freeman's Motion to Quash Respondents' Subpoena Ad Testificandum to Dr. Benny D. Freeman [Motion Docket No. 1294-028], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 10/24/2022 | (782958 - Confidential) | Brief Filed With ALJ, Complainant Brita LP's Supplemental Post-Hearing Brief, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 10/24/2022 | (782967 - Confidential) | Brief Filed With ALJ, Respondents' Supplemental Post-Hearing Brief, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 10/25/2022 | (782970 - Public) | Response/Submission to ALJ Order, 27 Joint Outline of Issues, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 10/25/2022 | (782973 - Public) | Correspondence, Letter to ALJ McNamara from Jeffrey Gargano regarding LifeStraw, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 10/27/2022 | (783185 - Public) | Motion, 1294-030 Joint Motion to Enlarge the Page Limit for Supplemental Post-Hearing Briefing to 70 Pages, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 10/27/2022 | (783187 - Public) | Exhibit, Post-Trial, CDX-0002, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 10/27/2022 | (783189 - Public) | Exhibit, Post-Trial, CX-0343 - CX-0962, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 10/27/2022 | (783210 - Public) | Correspondence, Letter from Paul Ainsworth to ALJ McNamara regarding Lifestraw's Request, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |

**INVESTIGATION REPORT**
Investigation No. 337-TA-1294

| | | |
|---|---|---|
| 10/28/2022 | (783310 - Confidential) | Motion, 1294-031 Unopposed Motion to Submit Corrected Supplemental Post-Hearing Brief, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 10/28/2022 | (783347 - Public) | Correspondence, Respondents' Notice of Supplemental Authority - October 26, 2022, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 10/31/2022 | (783404 - Public) | Order, 1294-030 49 Granting Joint Motion to Enlarge Page Limit for Supplemental Post-Hearing Briefing [Motion Docket No. 1294-030], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 10/31/2022 | (783405 - Public) | Order, 1294-031 50 Granting Unopposed Motion to Submit Corrected Supplemental Post-Hearing Brief [Motion Docket No. 1294-031], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 10/31/2022 | (783482 - Confidential) | Brief Filed With ALJ, Respondents' Reply Supplemental Post-Hearing Brief, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 10/31/2022 | (783487 - Confidential) | Brief Filed With ALJ, Complainant Brita LP's Supplemental Post-Hearing Reply Brief, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 11/01/2022 | (783521 - Public) | Response/Submission to ALJ Order, 27 Joint Outline of Issues, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP, Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc.Brita LP, Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 11/07/2022 | (783956 - Public) | Notice of Withdrawal of Appearance, Notice of Withdrawal of Appearance of Cassandra J. Simmons from Baker & Hostetler LLP on Behalf of Zero Technologies, LLC and Culligan International Co., filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 11/09/2022 | (784089 - Public) | Voting Sheet, GC-22-327, filed by Katherine M. Hiner of USITC, on behalf of Office of the Secretary |
| 11/10/2022 | (784262 - Public) | Correspondence, Letter from Paul Ainsworth to ALJ McNamara regarding Order Nos. 47 and 48, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |

**INVESTIGATION REPORT**
Investigation No. 337-TA-1294

| | | |
|---|---|---|
| 11/14/2022 | (784357 - Public) | Motion, 1294-032 Respondents' Unopposed Motion for Leave to Submit an Errata to the Evidentiary Hearing Transcripts, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 11/14/2022 | (784393 - Public) | Brief Filed With ALJ, Respondents' Notice of Errata to Post-Hearing Brief, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 11/14/2022 | (784394 - Public) | Order, 46 Regarding Certain Brita LP's Documents Clawed Back on the Basis of Privilege, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 11/14/2022 | (784398 - Public) | Order, 47 Regarding Respondents' Objection during the Evidentiary Hearing with Respect to Certain Brita Exhibits Cited in Dr. Rockstraw's and Mr. Green's Demonstratives, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 11/21/2022 | (784935 - Public) | Order, 1294-032 51 Granting Unopposed Motion for Leave to Submit an Errata to the Evidentiary Hearing Transcript [Motion Docket No. 1294-032], filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 12/16/2022 | (786498 - Confidential) | Transcript, Corrected Evidentiary Hearing (Pages 1382-1656) (with excerpts), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 12/16/2022 | (786499 - Public) | Transcript, Corrected Evidentiary Hearing (Pages 1382-1656) (with excerpts), filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 01/19/2023 | (788297 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Will Milliken, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 01/30/2023 | (788927 - Public) | ID/RD - Other Than Final on Violation, 52 Initial Determination Extending the Target Date, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 02/24/2023 | (791088 - Public) | Notice, Commission Determination Not to Review an Initial Determination Extending the Target Date for Completion of the Investigation, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 02/28/2023 | (791356 - Public) | Notice, Notice: Issuance of Initial Determination on Violation of Section 337, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 02/28/2023 | (791360 - Confidential) | ID/RD - Final on Violation, Initial Determination on Violation of Section 337 and Recommended Determination on Remedy and Bond, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |

**INVESTIGATION REPORT**
**Investigation No. 337-TA-1294**

| | | |
|---|---|---|
| 03/01/2023 | (791507 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of George Summerfield, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 03/02/2023 | (791556 - Public) | Notice, Request for Statements on the Public Interest, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 03/02/2023 | (791626 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of John D. Haynes, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 03/07/2023 | (791929 - Public) | Notice, 88 FR 14177 F.R. Notice of Request for Statements on the Public Interest, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 03/13/2023 | (792339 - Confidential) | Petition for Review; and Response to, Respondents' Summary of Petition for Review, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 03/13/2023 | (792351 - Confidential) | Petition for Review; and Response to, Complainant Brita LP's Petition for Commission Review of Initial and Recommended Determination, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 03/13/2023 | (792365 - Confidential) | Petition for Review; and Response to, Respondents' Petition for Review of the Final Initial Determination, filed by Adam D. Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 03/20/2023 | (792806 - Public) | Petition for Review; and Response to, Respondents' Petition for Review of the Final Initial Determination, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 03/20/2023 | (792810 - Public) | Petition for Review; and Response to, Complainant Brita LP's Petition for Commission Review of Initial and Recommended Determination, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 03/21/2023 | (792852 - Confidential) | Petition for Review; and Response to, Complainant Brita LP's Summary of Response to Respondents' Petition for Commission Review, filed by Paul A. Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 03/21/2023 | (792860 - Confidential) | Petition for Review; and Response to, Complainant Brita LP's Response to Respondents' Petition for Commission Review of Initial Determination, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |

| | | |
|---|---|---|
| 03/21/2023 | (792861 - Public) | Petition for Review; and Response to, Respondents' Response to Complainant's Petition for Review, filed by Jared Brandy-berry of Baker & Hostetler LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan Inter-national Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 03/22/2023 | (792892 - Public) | ID/RD - Final on Violation, Initial Determination on Violation of Section 337 and Recommended Determination on Remedy and Bond, filed by MaryJoan McNamara of USITC, on behalf of Administrative Law Judge |
| 03/28/2023 | (793293 - Public) | Petition for Review; and Response to, Complainant Brita LP's Summary of Response to Respondents' Petition for Commis-sion Review, filed by Paul Ainsworth of Sterne, Kessler, Gold-stein & Fox, on behalf of Brita LP |
| 03/28/2023 | (793294 - Public) | Petition for Review; and Response to, Complainant Brita LP's Response to Respondents' Petition for Commission Review of Initial Determination, filed by Paul Ainsworth of Sterne, Kess-ler, Goldstein & Fox, on behalf of Brita LP |
| 03/30/2023 | (793421 - Public) | Brief on Review/Remedy, Complainant Brita LP's Statement on the Public Interest, filed by Paul Ainsworth of Sterne, Kess-ler, Goldstein & Fox, on behalf of Brita LP |
| 03/30/2023 | (793433 - Public) | Brief on Review/Remedy, Respondent Vestergaard Frandsen Inc.'s Statement on the Public Interest, filed by Jeffrey Gar-gano of K&L Gates LLP, on behalf of Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 03/30/2023 | (793438 - Confiden-tial) | Brief on Review/Remedy, Respondents Zero Technologies, LLC's and Culligan International Co.'s Public Interest State-ment, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 03/30/2023 | (793440 - Public) | Brief on Review/Remedy, Pur Respondents' 19 CFR 210.50 Statement on the Public Interest, filed by Adam Swain of Al-ston & Bird LLP, on behalf of Kaz USA, Inc. and Helen of Troy Limited |
| 03/31/2023 | (793491 - Public) | Brief on Review/Remedy, Public Interest Comments of Dr. Shane Walker of the University of Texas El Paso, filed by Adam Swain of Alston & Bird LLP, on behalf of Dr. Shane Walker |
| 03/31/2023 | (793492 - Public) | Brief on Review/Remedy, Respondents Zero Technologies, LLC's and Culligan International Co.'s Public Interest State-ment, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 04/10/2023 | (794032 - Public) | Voting Sheet, GC-23-034, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 04/28/2023 | (795101 - Public) | Brief on Review/Remedy, Written Comments of U.S. Senator Thomas R. Carper, filed by Thomas R. Carper of United States Senate, on behalf of United States Senate |

| | | |
|---|---|---|
| 05/01/2023 | (795242 - Public) | Notice, Commission Determination to Extend the Date for Deciding Whether to Review the Final Initial Determination, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 05/02/2023 | (795287 - Public) | Voting Sheet, GC-23-113, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 05/23/2023 | (797064 - Public) | Brief on Review/Remedy, Written Comments, filed by Daniel T. Kildee of Congress of the United States, on behalf of Congress of the United States |
| 05/23/2023 | (797066 - Public) | Brief on Review/Remedy, Written Comments, filed by Brian Fitzpatrick of Congress of the United States, on behalf of Congress of the United States |
| 05/23/2023 | (797067 - Public) | Brief on Review/Remedy, Written Comments, filed by Ro Khanna of Congress of the United States, on behalf of Congress of the United States |
| 05/23/2023 | (797068 - Public) | Brief on Review/Remedy, Written Comments, filed by Elissa Slotkin of Congress of the United States, on behalf of Congress of the United States |
| 05/23/2023 | (797070 - Public) | Brief on Review/Remedy, Written Comments, filed by Nancy Mace of Congress of the United States, on behalf of Congress of the United States |
| 05/23/2023 | (797071 - Public) | Brief on Review/Remedy, Written Comments, filed by Deborah K. Ross of Congress of the United States, on behalf of Congress of the United States |
| 05/23/2023 | (797073 - Public) | Brief on Review/Remedy, Written Comments, filed by Hillary J. Scholten of Congress of the United States, on behalf of Congress of the United States |
| 05/23/2023 | (797075 - Public) | Brief on Review/Remedy, Written Comments, filed by Debbie Dingell of Congress of the United States, on behalf of Congress of the United States |
| 05/23/2023 | (797077 - Public) | Brief on Review/Remedy, Written Comments, filed by Lizzie Fletcher of Congress of the United States, on behalf of Congress of the United States |
| 05/23/2023 | (797078 - Public) | Brief on Review/Remedy, Written Comments, filed by James P. McGovern of Congress of the United States, on behalf of Congress of the United States |
| 05/23/2023 | (797084 - Public) | Brief on Review/Remedy, Written Comments, filed by Gerald E. Connolly of Congress of the United States, on behalf of Congress of the United States |
| 05/23/2023 | (797086 - Public) | Brief on Review/Remedy, Written Comments, filed by Teresa Leger Fernández of Congress of the United States, on behalf of Congress of the United States |
| 05/23/2023 | (797088 - Public) | Brief on Review/Remedy, Written Comments, filed by Madeleine Dean of Congress of the United States, on behalf of Congress of the United States |

| | | |
|---|---|---|
| 05/23/2023 | (797089 - Public) | Brief on Review/Remedy, Written Comments, filed by Haley M. Stevens of USITC, on behalf of Congress of the United States |
| 05/23/2023 | (797090 - Public) | Brief on Review/Remedy, Written Comments, filed by Raúl M. Grijalva of Congress of the United States, on behalf of Congress of the United States |
| 05/23/2023 | (797092 - Public) | Brief on Review/Remedy, Written Comments, filed by Grace Meng of Congress of the United States, on behalf of Congress of the United States |
| 05/23/2023 | (797095 - Public) | Brief on Review/Remedy, Written Comments, filed by Richard E. Neal of Congress of the United States, on behalf of Congress of the United States |
| 05/24/2023 | (797151 - Public) | Motion, 1294-033C Respondents' Motion for Leave to File Notice of Supplemental Authority regarding Respondents' Petition for Review of the Initial Determination, filed by Jeffrey Gargano of K&L Gates LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 06/06/2023 | (797887 - Public) | Brief on Review/Remedy, Written Comments, filed by Brett Guthrie of Congress of the United States, on behalf of Congress of the United States |
| 06/06/2023 | (797888 - Public) | Brief on Review/Remedy, Written Comments, filed by James Comer of Congress of the United States, on behalf of Congress of the United States |
| 06/06/2023 | (797889 - Public) | Brief on Review/Remedy, Written Comments, filed by Hal Rogers of Congress of the United States, on behalf of Congress of the United States |
| 06/06/2023 | (797890 - Public) | Brief on Review/Remedy, Written Comments, filed by Morgan McGarvey of Congress of the United States, on behalf of Congress of the United States |
| 06/26/2023 | (799283 - Public) | Brief on Review/Remedy, Written Comments of Wes Moore, Governor of Maryland, filed by Wes Moore of Governor of Maryland, on behalf of Governor of Maryland |
| 06/26/2023 | (799340 - Public) | Brief on Review/Remedy, Written Comments, filed by Benjamin L. Cardin of United States Senate, on behalf of United States Senate |
| 06/26/2023 | (799341 - Public) | Brief on Review/Remedy, Written Comments, filed by Chris Van Hollen of United States Senate, on behalf of United States Senate |
| 06/27/2023 | (799429 - Public) | Brief on Review/Remedy, Written Comments of Andy Beshear, Governor of Kentucky, filed by Andy Beshear of Governor of Kentucky, on behalf of Governor of Kentucky |
| 06/27/2023 | (799430 - Public) | Brief on Review/Remedy, Written Comments, filed by Andrew R. Garbarino of Congress of the United States, on behalf of Congress of the United States |

**INVESTIGATION REPORT**
**Investigation No. 337-TA-1294**

| | | |
|---|---|---|
| 06/28/2023 | (799504 - Public) | Notice, Commission Determination to Review in Part a Final Initial Determination Finding a Violation of Section 337; Request for Written Submissions on Issues under Review and on Remedy, the Public Interest, and Bonding; Extension of the Target Date, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 06/28/2023 | (799525 - Public) | Voting Sheet, GC-23-141, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 07/05/2023 | (799824 - Public) | Notice, 88 FR 42950 F.R. Notice of Commission Determination to Review in Part a Final Initial Determination Finding a Violation of Section 337; Request for Written Submissions on Issues under Review and on Remedy, the Public Interest, and Bonding; Extension of the Target Date, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 07/11/2023 | (800098 - Public) | Brief on Review/Remedy, Public Comments of Public Knowledge and Public Interest Patent Law Institute, filed by Kathleen Burke of Public Knowledge, on behalf of Public Knowledge |
| 07/14/2023 | (800382 - Confidential) | Brief on Review/Remedy, Complainant Brita LP's Statement on Remedy, the Public Interest, and Bonding, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/14/2023 | (800389 - Confidential) | Brief on Review/Remedy, Respondents' Response to the Commission Notice of Review, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 07/19/2023 | (800522 - Public) | Brief on Review/Remedy, Respondents' Response to the Commission Notice of Review, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 07/19/2023 | (800524 - Public) | Brief on Review/Remedy, Complainant Brita LP's Statement on Remedy, the Public Interest, and Bonding, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/21/2023 | (800706 - Confidential) | Brief on Review/Remedy, Complainant Brita LP's Reply to Respondents' Statement on Remedy, the Public Interest, and Bonding, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/21/2023 | (800735 - Confidential) | Brief on Review/Remedy, Respondents' Reply in Response to the Commission Notice of Review, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |

**INVESTIGATION REPORT**
**Investigation No. 337-TA-1294**

| | | |
|---|---|---|
| 07/24/2023 | (800785 - Confidential) | Motion, 1294-034C Complainant Brita LP's Motion to Strike Waived Arguments and New Evidence in Respondents' Reply in Response to the Commission Notice of Review, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/25/2023 | (800829 - Public) | Correspondence, Request for Commission Consideration of Comments from Consumer Brands Association, filed by Joseph T. Aquilina of Consumer Brands Association, on behalf of Consumer Brands Association |
| 07/25/2023 | (800834 - Public) | Correspondence, Request for Commission Consideration of KX's Public Interest Comments Originally Filed on July 21, 2023, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of KX Technologies, LLC |
| 07/25/2023 | (800835 - Public) | Brief on Review/Remedy, Complainant Brita LP's Reply to Respondents' Statement on Remedy, the Public Interest, and Bonding, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 07/25/2023 | (800837 - Public) | Brief on Review/Remedy, Respondents' Reply in Response to the Commission Notice of Review, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 07/27/2023 | (800948 - Public) | Correspondence - USITC, Granting KX Technologies' Request for Leave to File Public Interest Comments out of Time, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 07/27/2023 | (800949 - Public) | Correspondence - USITC, Granting CBA's Request for Leave to File Public Interest Comments out of Time, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 08/01/2023 | (801341 - Public) | Notice of Appearance, Notice of Change of Address for Lead Counsel Law Firm Sterne, Kessler, Goldstein & Fox, P.L.L.C. on Behalf of Brita LP, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 08/02/2023 | (801519 - Confidential) | Motion Response/Reply, 1294-034C Respondents' Opposition to Brita LP's Motion to Strike Arguments and Evidence in Respondents' Reply in Response to the Commission Notice of Review, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 08/07/2023 | (801758 - Public) | Correspondence, National Association of Manufacturers' Request to File Public Interest Comments, filed by Ken Monahan of National Association of Manufacturers, on behalf of National Association of Manufacturers |
| 08/08/2023 | (801892 - Public) | Correspondence - USITC, Granting Request for Leave to File Public Interest Comments out of Time, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |

| 08/08/2023 | (801935 - Confidential) | Motion, 1294-035C Complainant Brita LP's Motion for Leave to Submit Reply in Support of Its Motion to Strike Waived Arguments and New Evidence in Respondents' Reply in Response to the Commission Notice of Review, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
|---|---|---|
| 08/18/2023 | (802694 - Public) | Motion Response/Reply, 1294-035C Respondents' Opposition to Brita LP's Motion for Leave to Submit Reply in Support of Its Motion to Strike Waived Arguments and New Evidence in Respondents' Reply in Response to the Commission Notice of Review, filed by Adam Swain of Alston & Bird LLP, on behalf of Kaz USA, Inc., Helen of Troy Limited, Zero Technologies, LLC, Culligan International Co., and Vestergaard Frandsen Inc. d/b/a LifeStraw |
| 09/19/2023 | (804507 - Public) | Notice, Commission's Final Determination Finding No Violation of Section 337; Termination of the Investigation, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 09/19/2023 | (804508 - Confidential) | Opinion, Commission, Commission Opinion, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 09/22/2023 | (804714 - Public) | Opinion, Commission, Commission Opinion, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 09/26/2023 | (804819 - Public) | Notice, 88 FR 66053 F.R. Notice of Commission's Final Determination Finding No Violation of Section 337; Termination of the Investigation, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 10/20/2023 | (806582 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Seth Lloyd and Deanne Maynard, filed by Paul Ainsworth of Sterne, Kessler, Goldstein & Fox, on behalf of Brita LP |
| 11/02/2023 | (807731 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Alaina J. Lakawicz, filed by Jared Brandyberry of Baker & Hostetler LLP, on behalf of Zero Technologies, LLC and Culligan International Co. |
| 12/11/2023 | (807776 - Public) | Other, Certified List, 24-1098 – Brita LP v. ITC, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |

Dated          12/11/2023



Lisa R. Barton
U.S. International Trade Commission

Certified to be a
true copy of the
Original
Secretary



## UNITED STATES INTERNATIONAL TRADE COMMISSION

WASHINGTON, DC 20436

### <u>CERTIFICATE OF SERVICE</u>

I, Lisa R. Barton, hereby certify that on this 11th of December, 2023 a true and

correct copy of the attached **CERTIFIED LIST** was served via electronic service,

upon the following:

**<u>On Behalf of Brita LP:</u>**

Deanne Maynard, Esq.
**MORRISON & FOERSTER LLP**
2100 L Street, NW, Suite 900
Washington, DC 20037
Email: dmaynard@mofo.com

**<u>On Behalf of Zero Technologies, LLC and Culligan International Co.:</u>**

Jon Letchinger, Esq.
**BAKER & HOSTETLER LLP**
One North Wacker Drive, Suite 4500
Chicago, IL 60606
Email: jletchinger@bakerlaw.com

**<u>On Behalf of Vestergaard Frandsen Inc. d/b/a LifeStraw:</u>**

Jeffrey Gargano, Esq.
**K&L GATES LLP**
70 Madison Street, Suite 3300
Chicago, IL 60602
Email: jeffrey.gargano@klgates.com



# UNITED STATES INTERNATIONAL TRADE COMMISSION

WASHINGTON, DC 20436

**On Behalf of Kaz USA, Inc. and Helen of Troy Limited:**

Adam Swain, Esq.
**ALSTON & BIRD LLP**
950 F Street, NW
Washington, DC 20004
Email: adam.swain@alston.com

Lisa R. Barton, Secretary
U.S. International Trade Commission